Danny **FLORES**, Robert Barada, Kevin Watson, Vy Van, Ray Lara, Dane Woolwine, Rikimaru Nakamura, Christopher Wenzel, Cruz Hernandez, Shannon Casillas, James Just, Rene Lopez, Gilbert Lee, Steve Rodrigues, and Enrique Deanda, Plaintiffs,

v.

**CITY OF SAN GABRIEL, and Does 1 through 10, inclusive, Defendants.**

**Case No. CV 12–04884 JGB (JCGx).**

United States District Court, C.D. California.

Aug. 29, 2013.

---

Christopher L. Gaspard, Jeremy D. Jass, Joseph Neil Bolander, Michael A. McGill, Lackie Dammeier and McGill APC, Upland, CA, for Plaintiffs.

Alexander Y. Wong, Brian P. Walter, Liebert Cassidy Whitmore, Los Angeles, CA, for Defendants.

## ORDER GRANTING DEFENDANT'S MOTION FOR PARTIAL SUMMARY JUDGMENT AND GRANTING IN PART PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT

JESUS G. BERNAL, District Judge.

Before the Court is the Motion for Summary Judgment, or in the alternative, Partial Summary Judgment filed by Defendant City of San Gabriel on May 13, 2013. (Doc. No. 20.) Also before the Court is Plaintiffs' Motion for Partial Summary Judgment filed on May 13, 2013. (Doc. No. 23.) After considering the papers timely filed and the arguments presented at the August 19, 2013 hearing, the Court GRANTS Defendant's Motion for Partial Summary Judgment and GRANTS IN PART Plaintiffs' Motion for Partial Summary Judgment. The Court directs the parties to submit further briefing addressing the issue of liquidated damages.

## I. BACKGROUND

### A. Procedural Background

Plaintiffs Danny Flores, Robert Barada, Kevin Watson, Vy van, Ray Lara, Dane Woolwine, Rikimaru Nakamura, Christopher Wenzel, Cruz Hernandez, Shannon Casillas, James Just, Rene Lopez, Gilbert Lee, Steve Rodrigues, and Enrique Deanda (collectively, "Plaintiffs") filed their Complaint on June 4, 2012. (Doc. No. 1.) Defendant City of San Gabriel ("Defendant") filed its Answer on June 26, 2012. (Doc. No. 5.)

Defendant filed its Motion for Summary Judgment, or in the alternative, Partial Summary Judgment, on May 13, 2013. ("Def. Mot.," Doc. No. 20.) In support of its Motion, Defendant filed:

- Separate Statement of Uncontroverted Facts and Conclusions of Law ("Def. SUF," Doc. No. 22–1);

- Declaration of Rayna Ospino ("Ospino Mot. Decl.," Exh. 1 to Defendant's Appendix of Evidentiary Support ("Def. Mot. Appendix"), Doc. No. 21);

- Declaration of Linda Tang ("Tang Mot. Decl.," Exh. 2 to Def. Mot. Appendix);

- Excerpts from City of San Gabriel Resolution No. 02–12, adopted January 7, 2013 ("Resolution No. 02–12," Exh. A to Def. Mot. Appendix);

- Excerpts from the City of San Gabriel Salary, Compensation and Benefit Policy Manual, dated July 3, 2010 ("Policy Manual," Exh. B to Def. Mot. Appendix); and

- Excerpts from the Memorandum of Understanding between the City of San Gabriel and the San Gabriel Police Officers' Association for 2005–

2007, signed August 2, 2005 ("Mot. MOU," Exh. C to Def. Mot. Appendix).

On June 10, 2013, Plaintiffs filed their Opposition to Defendant's Motion. ("Pl. Opp.," Doc. No. 27.) Plaintiffs filed the following documents in support of their Opposition:

- Declaration of Joseph N. Bolander ("Bolander Opp. Decl.," Doc. No. 27–1) attaching Exhibits A–B; and

- Statement of Genuine Disputes of Material Fact ("Pl. SGD," Doc. No. 27–2).

Defendant filed its Reply on June 24, 2013. ("Def. Reply," Doc. No. 31.) In support of its Reply, Defendant also filed its Objections to Plaintiffs' Evidence. ("Def. Reply Obj.," Doc. No. 32.)

Plaintiffs filed their Motion for Partial Summary Judgment on May 13, 2013. ("Pl. Mot.," Doc. No. 23.) In support of their Motion, Plaintiffs also filed the following:

- Declaration of Joseph N. Bolander ("Bolander Mot. Decl.," Doc. No. 23–2);

- Statement of Uncontroverted Facts and Conclusions of Law ("Pl. SUF," Doc. No. 23–3); and

- Request for Judicial Notice ("RJN," Doc. No. 23–4).[1]

On June 10, 2013, Defendant filed its Opposition to Plaintiffs' Motion. ("Def. Opp.," Doc. No. 26.) Defendant filed the following documents in support of its Opposition:

- Statement of Genuine Disputes of Material Fact ("Def. SGD," Doc. No. 26–2);

---

1. Since the Court does not rely on the district court's order in *Rob Morris v. City of Santa Maria,* LA CV 12–04989 JAK (FFMx) to reach its decision, it does not take judicial notice of that document.

- Declaration of Rayna Ospino ("Ospino Opp. Decl.," Exh. 1 to Defendant's Appendix of Evidentiary Support in Opposition to Plaintiffs' Motion ("Def. Opp. Appendix"), Doc. No. 26–1);
- Declaration of Linda Tang ("Tang Opp. Decl.," Exh. 2 to Def. Opp. Appendix);
- Declaration of Marcella Marlowe ("Marlowe Decl.," Exh. 3 to Def. Opp. Appendix);
- Declaration of Alex Y. Wong ("Wong Decl.," Exh. 4 to Def. Opp. Appendix);
- Excerpts from the Memorandum of Understanding Between City of San Gabriel and the San Gabriel Police Officers' Association for 2005–2007, signed August 2, 2005 ("Opp. MOU," Exh. C to Def. Opp. Appendix); and
- Proposed Joint Stipulation of Fact ("Joint Stipulation," Exh. D to Def. Opp. Appendix).

Plaintiffs filed their Reply on June 24, 2013. ("Pl. Reply," Doc. No. 29.) Plaintiffs filed the following documents in support of their Reply:

- Response to Defendant's Statement of Genuine Issues ("Pl. Resp.," Doc. No. 28); and
- Objections to Defendant's Evidence Offered in Support of Defendant's Opposition ("Pl. Reply Obj.," Doc. No. 30.)

**B. Complaint**

In their Complaint, Plaintiffs allege that they are employed as police officers in the City of San Gabriel Police Department. (Compl., ¶¶ 3–17.) The City of San Gabriel and the San Gabriel Police Officers Association entered into the Memorandum of Understanding ("MOU") that allowed officers to choose a health insurance cash out option. (Compl., ¶ 19.) Pursuant to the MOU, Plaintiffs are entitled to receive cash back payments for any unused portion of their medical benefits. (Compl., ¶ 20.)

Plaintiffs have been exercising their option to receive the cash back payment for the unused portion of their medical benefits. (Compl., ¶ 23.) However, Defendant does not apply the cash back portions of Plaintiffs' unused medical benefits to their regular rate of pay. (Compl., ¶ 24.) Therefore, the rate Plaintiffs received for overtime hours worked did not include the cash back portions of Plaintiffs' unused medical benefits. (Compl., ¶ 25.) As a result, Defendant failed to pay Plaintiffs for overtime compensation at one and a half times their regular rate of pay. (Compl., ¶ 26.)

Plaintiffs' cause of action arises under the Fair Labor Standards Act "FLSA", 29 U.S.C. § 207, *et seq.* Plaintiffs request an award of liquidated damages in a sum equal to the amount of the unpaid compensation pursuant to 29 U.S.C. § 216(d) and recovery of reasonable attorney fees and costs pursuant to 29 U.S.C. § 216(b). (Compl., ¶¶ 31–32.)

**C. Parties' Requests for Relief**

Defendant filed its Motion for Summary Judgment asserting the following:

- Defendant is entitled to summary judgment on the ground that payments made in lieu of benefits to employees are excluded under 29 U.S.C. § 207(e)(2) or, alternatively, under 29 U.S.C. § 207(e)(4).

- Alternatively, Defendant is entitled to partial summary judgment on the ground that it implemented a partial overtime exemption pursuant to 29 U.S.C. § 207(k).

Plaintiffs filed their Motion asserting that they are entitled to partial summary judgment on the following grounds:

- Defendant cannot meet its burden of demonstrating that payments made in lieu of benefits are excluded under section 207(e)(4) since these payments are not made to a trustee or third person;

- Each Plaintiff's total monthly benefit allowance should be included in the regular rate of pay calculation because Defendant's plan does not qualify as a "bona fide" plan pursuant to section 207(e)(4);

- Plaintiffs are entitled to an award of liquidated damages; and

- Plaintiffs are entitled to a three-year statute of limitation.

### D. Summary of Court's Ruling:

For the reasons set forth below, the Court finds the following:

- Defendant's payments to Plaintiffs made in lieu of benefits are not excludable under section 207(e)(2) from the regular rate calculation;

- The payments made in lieu of benefits are also not excludable under section 207(e)(4);

- To the extent that Defendant makes contributions under the Plan to third parties, these contributions are excludable under 29 U.S.C. § 207(e)(4);

- Plaintiffs' claims are governed by a two-year statute of limitations under 29 U.S.C. § 255(a);

- Defendant is liable to Plaintiffs for FLSA overtime only to the extent that Plaintiffs worked in excess of 86 hours in a 14–day work period since

Defendant implemented a partial overtime exemption pursuant to section 207(k); and

- Before the Court decides the issue of liquidated damages, the Court directs the parties to submit further briefing addressing the issue.

## II. LEGAL STANDARD [2]

Federal Rule of Civil Procedure 56 empowers the Court to enter summary judgment on factually unsupported claims or defenses, and thereby "secure the just, speedy and inexpensive determination of every action." *Celotex Corp. v. Catrett*, 477 U.S. 317, 325, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). Summary judgment is appropriate if the "pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(c). A fact is material when it affects the outcome of the case. *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986); *Freeman v. Arpaio*, 125 F.3d 732, 735 (9th Cir.1997).

The party moving for summary judgment bears the initial burden of establishing an absence of a genuine issue of material fact. *Celotex*, 477 U.S. at 323, 106 S.Ct. 2548. This burden may be satisfied by either (1) presenting evidence to negate an essential element of the non-moving party's case; or (2) showing that the non-moving party has failed to sufficiently establish an essential element to the non-moving party's case. *Id.* at 322–23, 106 S.Ct. 2548. Where the party moving for summary judgment does not bear the burden of proof at trial, it may show that no

---

**2.** Unless otherwise noted, all references to "Rule" refer to the Federal Rules of Civil Procedure.

genuine issue of material fact exists by demonstrating that "there is an absence of evidence to support the non-moving party's case." *Id.* at 325, 106 S.Ct. 2548. The moving party is not required to produce evidence showing the absence of a genuine issue of material fact, nor is it required to offer evidence negating the non-moving party's claim. *Lujan v. National Wildlife Fed'n,* 497 U.S. 871, 885, 110 S.Ct. 3177, 111 L.Ed.2d 695 (1990); *United Steelworkers v. Phelps Dodge Corp.,* 865 F.2d 1539, 1542 (9th Cir.1989).

However, where the moving party bears the burden of proof at trial, the moving party must present compelling evidence in order to obtain summary judgment in its favor. *United States v. One Residential Property at 8110 E. Mohave,* 229 F.Supp.2d 1046, 1047 (S.D.Cal.2002) (citing *Torres Vargas v. Santiago Cummings,* 149 F.3d 29, 35 (1st Cir.1998) ("The party who has the burden of proof on a dispositive issue cannot attain summary judgment unless the evidence that he provides on that issue is conclusive.")). Failure to meet this burden results in denial of the motion and the Court need not consider the non-moving party's evidence. *One Residential Property at 8110 E. Mohave,* 229 F.Supp.2d at 1048.

Once the moving party meets the requirements of Rule 56, the burden shifts to the party resisting the motion, who "must set forth specific facts showing that there is a genuine issue for trial." *Anderson,* 477 U.S. at 256, 106 S.Ct. 2505. The non-moving party does not meet this burden by showing "some metaphysical doubt as to the material facts." *Matsushita Elec. Indus. Co., Ltd. v. Zenith Radio Corp.,* 475 U.S. 574, 586, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986). The United States Supreme Court has held that "[t]he mere existence of a scintilla of evidence in support of the non-moving party's position is not suffi-

cient." *Anderson,* 477 U.S. at 252, 106 S.Ct. 2505. Genuine factual issues must exist that "can be resolved only by a finder of fact because they may reasonably be resolved in favor of either party." *Id.* at 250, 106 S.Ct. 2505. When ruling on a summary judgment motion, the Court must examine all the evidence in the light most favorable to the non-moving party. *Celotex,* 477 U.S. at 325, 106 S.Ct. 2548. The Court cannot engage in credibility determinations, weighing of evidence, or drawing of legitimate inferences from the facts; these functions are for the jury. *Anderson,* 477 U.S. at 255, 106 S.Ct. 2505. Without specific facts to support the conclusion, a bald assertion of the "ultimate fact" is insufficient. *See Schneider v. TRW, Inc.,* 938 F.2d 986, 990–91 (9th Cir. 1991).

Cross-motions for summary judgment do not necessarily permit the judge to render judgment in favor of one side or the other. *Starsky v. Williams,* 512 F.2d 109, 112 (9th Cir.1975). The Court must consider each motion separately "on its own merits" to determine whether any genuine issue of material fact exists. *Fair Hous. Council of Riverside Cnty., Inc. v. Riverside Two,* 249 F.3d 1132, 1136 (9th Cir.2001). When evaluating cross-motions for summary judgment, the court must analyze whether the record demonstrates the existence of genuine issues of material fact, both in cases where both parties assert that no material factual issues exist, as well as where the parties dispute the facts. *See Fair Hous. Council of Riverside Cnty.,* 249 F.3d at 1136 (citation omitted).

## III. DISCUSSION

### A. Evidentiary Objections

All of Defendant's objections to Plaintiffs' evidence filed in support of Plaintiffs' Opposition to Defendant's Motion are on

grounds of relevance under Federal Rule of Evidence 402. (*See* "Def. Reply Obj.," Doc. No. 32.) Plaintiffs also object to Defendant's evidence offered to show that Defendant did not have actual knowledge that its actions constituted violations of the FLSA, in part, on the ground that it constituted an improper legal conclusion. (*See* "Pl. Reply Obj.," Doc. No. 30.) "Objections to evidence on the ground that it is irrelevant, speculative, and/or argumentative, or that it constitutes an improper legal conclusion are all duplicative of the summary judgment standard itself" and are thus "redundant" and unnecessary to consider here. *Burch v. Regents of Univ. of California,* 433 F.Supp.2d 1110, 1119 (E.D.Cal.2006); *see Anderson,* 477 U.S. at 248, 106 S.Ct. 2505 ("Factual disputes that are irrelevant or unnecessary will not be counted."). Thus, the Court does not rule on any of the parties' relevance objections or objections as to improper legal conclusions.

■ Plaintiffs also object to Defendant's evidence regarding Defendant's lack of actual knowledge on the ground that such evidence constituted improper lay opinion in violation of Federal Rule of Evidence 701. (*See* "Pl. Reply Obj.," Doc. No. 30.) "The distinction between lay and expert witness testimony is that lay testimony results from a process of reasoning familiar in everyday life, while expert testimony results from a process of reasoning which can be mastered only by specialists in the field." *U.S. v. Corona,* 359 Fed.Appx. 848, 851 (9th Cir.2009) (internal citations and quotations omitted). "If the opinion rests in any way upon scientific, technical, or other specialized knowledge, its admissibility must be determined by reference to Rule 702, not Rule 701." *U.S. v. Garcia,* 413 F.3d 201, 215 (2nd Cir.2005) (internal citations and quotations omitted); *see also, S.E.C. v. Sabhlok,* 495 Fed.Appx. 786, 787

(9th Cir.2012) (citing Fed.R.Evid. 701(c)) ("Rule 701(c) of the Federal Rules of Evidence forbids only lay opinion testimony that is 'based on scientific, technical, or other specialized knowledge within the scope of Rule 702.' "). Marcella Marlowe's statements in her declaration are rationally based on her perception and knowledge of the absence of any prior complaints as to the regular rate calculation. ("Marlowe Decl.," Exh. 3 to Def. Opp. Appendix, ¶¶ 5–8.) Given her position as the Human Resources Director and the top manager in the Human Resources Office, Ms. Marlowe would have known of any issues or complaints regarding the regular rate calculation. (*Id.,* ¶ 7.) Therefore, Ms. Marlowe's opinion qualifies as a lay opinion. Accordingly, the Court OVERRULES Plaintiffs' objections as Ms. Marlowe's statement to the extent that they object to her statement as an improper lay opinion.

## B. Uncontroverted Facts

Both sides cite facts that are not relevant to resolution of the motions. To the extent certain facts are not mentioned in this Order, the Court has not relied on them in reaching its decision. The Court finds the following material facts are supported adequately by admissible evidence and are uncontroverted. They are "admitted to exist without controversy" for the purposes of this Motion. L.R. 56–3; *see generally* Fed.R.Civ.P. 56.

### 1. The Work Period and Overtime

Plaintiffs are employed as full-time police officers by Defendant and are members of the San Gabriel Police Officers' Association ("POA"), a collective bargaining unit. (Pl. SUF, ¶¶ 1–2; Def. SGD, ¶¶ 1–2; Def. SUF, ¶ 5; Pl. SGD, ¶ 5.) At all times during their employment, Plaintiffs have been "non-exempt" hourly employees. (Pl. SUF, ¶ 3; Def. SGD, ¶ 3.)

Since 1994, Defendant has utilized a 14–day work period for calculation of overtime for sworn law enforcement personnel. (Def. SUF, ¶ 1; Pl. SGD, ¶ 1.) Since 2003, Defendant's adoption of the 14–day law enforcement work period has been memorialized in various City resolutions and documents. (Def. SUF, ¶ 2; Pl. SGD, ¶ 2.) The number of hours worked by full-time Police Department personnel in a "bi-weekly" period is 80 hours. (Def. SUF, ¶ 3–4; Pl. SGD, ¶ 3–4.) Article 10 of the 2005–2007 Memorandum of understanding ("MOU") between Defendant and POA defines overtime as "all hours worked over (80) in the two (2) week pay period of employees." (Def. SUF, ¶ 6; Pl. SGD, ¶ 6.) Accordingly, Defendant calculated and paid overtime based upon hours worked over 80 in the 14–day period. (Def. SUF, ¶ 7; Pl. SGD, ¶ 7.) Defendant restated the 2005–2007 MOU's definition of overtime in its Salary, Compensation and Benefits Policy Manual. (Def. SUF, ¶ 9; Pl. SGD, ¶ 9.) Although the overtime language in the 2005–2007 MOU has not been incorporated into subsequent MOUs, Defendant's practice of calculating and paying overtime based upon the 80 hour/14–day period has not changed. (Def. SUF, ¶¶ 8, 10; Pl. SGD, ¶¶ 8, 10.) The 14–day payroll period in use by Defendant coincides with the 14–day work period for sworn law enforcement personnel. (Def. SUF, ¶ 11; Pl. SGD, ¶ 11.)

Defendant requires Plaintiffs to record their hours worked, including any overtime hours, on bi-weekly, 14–day "Time and Attendance Reports" which indicate they cover a two-week, 14–day work period. (Def. SUF, ¶ 12; Pl. SGD, ¶ 12.) Defendant assigns certain police officers to a 3/12 schedule under which each employee was assigned three 12–hour shifts one week and four 12–hour shifts in the other, resulting in a total of 84 hours worked. (Def. SUF, ¶ 13; Pl. SGD, ¶ 13.) When the 3/12 schedule was first implemented, Defendant credited each employee with 4 hours of compensatory time off in each payroll period to compensate for the 84 hours worked in the two-week period. (Def. SUF, ¶ 14; Pl. SGD, ¶ 14.)

Subsequently, pursuant to the 2005–2007 MOU, the City and the POA agreed that employees assigned to a 3/12 schedule would be credited with four hours of compensatory time at time and a half for the four regularly scheduled hours worked over 80 during each work period. (Def. SUF, ¶ 15; Pl. SGD, ¶ 15.) According to Defendant's current practice, for officers assigned a 3/12 schedule, hours worked in excess of 84 regularly scheduled hours may either be paid out or credited as compensatory time at time and one half at the discretion of the employee. (Def. SUF, ¶ 16; Pl. SGD, ¶ 16.) For employees working other schedules, hours worked over 80 are paid out, or compensatory time is credited, at time and one half. (Def. SUF, ¶ 17; Pl. SGD, ¶ 17.)

### 2. Flexible Benefit Plan

In August of 1993, Defendant adopted a Flexible Benefit Plan ("Plan") for purposes of providing benefits to employees. (Def. SUF, ¶¶ 18, 24; Pl. SGD, ¶¶ 18, 24.) Pursuant to the Plan, Defendant makes a set and fixed Employer Contribution on behalf of employees on an annual basis pursuant to City Council resolution. (Def. SUF, ¶ 19; Pl. SGD, ¶ 19.) The Employer Contribution is converted into Cafeteria Plan Benefit Dollars which are then made available to employees for purchase of select benefits. (Def. SUF, ¶ 20; Pl. SGD, ¶ 20.) A portion of the Cafeteria Plan Benefit Dollars is applied toward dental and vision insurance for the employee. (Def. SUF, ¶ 21; Pl. SGD, ¶ 21.) The employee may then elect one or more additional benefits. (Def. SUF, ¶ 22; Pl. SGD, ¶ 22.)

Upon providing proof of alternative medical coverage, the employee may opt out of enrollment in medical coverage under the Plan. (Def. SUF, ¶ 23; Pl. SGD, ¶ 23.) The Plan gives employees who have alternate medical coverage the option to waive medical coverage offered by Defendant and receive any unused portion of their monthly benefit allowance as taxable income on their paycheck. (Pl. SUF, ¶ 7; Def. SGD, ¶ 7.) Likewise, if any of the Employer Contributions have not been applied toward the purchase of available benefits, any excess amounts are paid to the employee as taxable income in lieu of benefits. (Def. SUF, ¶ 25; Pl. SGD, ¶ 25.)

Employees who elect to receive some or all of their monthly benefit allowance in cash [3] receive two direct payments per month that appear as a designated line item on their paychecks. (Pl. SUF, ¶ 13; Def. SGD, ¶ 13.) Cash payments made to employees pursuant to the Plan are not made to a trustee or third person on behalf of the employee. (Pl. SUF, ¶ 14; Def. SGD, ¶ 14.) The cash value received is subject to federal and state withholding taxes, Medicare taxes, and garnishment. (Pl. SUF, ¶ 16; Def. SGD, ¶ 16.)

The Employer Contribution to the Plan in a given pay period is fixed and does not vary based upon the number of hours an employee works. (Def. SUF, ¶ 26; Pl. SGD, ¶ 26.) The excess amount an employee may receive back as cash from the Plan each month is also fixed, and is based upon the extent of the employee's utilization of available benefits. (Def. SUF, ¶ 28; Pl. SGD, ¶ 28.) Therefore, the amount an employee may receive as cash in lieu of benefits is not contingent upon the number of hours worked or the employee's productivity. (Def. SUF, ¶¶ 29–30; Pl. SGD, ¶¶ 29–30.)

In 2009, direct cash payments to employees as cash in lieu of benefits amounted to 46.725% of total Plan contributions. (Pl. SUF, ¶ 20; Def. SGD, ¶ 20.) In 2010, direct cash payments to employees made in lieu of benefits totaled 42.842% of total Plan contributions. (Pl. SUF, ¶ 22; Def. SGD, ¶ 22.) In 2011, direct cash payments to employees made in lieu of benefits made up 43.934% of total Plan contributions. (Pl. SUF, ¶ 24; Def. SGD, ¶ 24.) In 2012, direct cash payments to employees made in lieu of benefits made up 45.179% of total Plan contributions. (Pl. SUF, ¶ 26; Def. SGD, ¶ 26.)

Since at least 2003, Defendant has not included the value of cash payments made in lieu of benefits in the calculation of the recipient's FLSA regular rate of pay. (Pl. SUF, ¶ 27; Def. SGD, ¶ 27.) Neither does Defendant include the entire monthly benefit allowance amount in the calculation of each individual employee's FLSA regular rate of pay. (Pl. SUF, ¶ 29; Def. SGD, ¶ 29.) Defendant has not conducted an inquiry into whether or not these payments are properly excludable from the FLSA regular rate calculation. (Pl. SUF, ¶ 28; Def. SGD, ¶ 28.) Defendant did not conduct a review of its Plan to ascertain what percentage of total Plan contributions are paid out in cash to employees prior to the filing of this lawsuit. (Pl. SUF, ¶ 30; Def. SGD, ¶ 30.)

Over the years, Defendant regularly met with the POA to discuss issues of concern regarding wages and compensation of em-

---

**3.** The term "cash payments," as used by the parties, refers to the unused portion of the monthly benefit allowance that employees receive as taxable income on their paychecks. Employees do not receive these payments in the form of cash. Rather, the payments appear as a designated line item on the employees' paychecks every pay period. (Pl. SUF, ¶ 13; Def. SGD, ¶ 13.)

ployees, including overtime pay.[4] (Def. SGD, ¶ 17; Pl. Resp., ¶ 17.) Despite these meetings and discussions between Defendant and the POA, at no time prior to the filing of this action did either the POA or employees ever raise Defendant's failure to include in the FLSA regular rate the amounts contributed into the Plan, including cash payments to employees in lieu of benefits. (Def. SGD, ¶ 19; Pl. Resp., ¶ 19.)

Plaintiffs are paid overtime compensation pursuant to their labor agreement with Defendant for all hours worked in excess of eighty hours in a two-week work period. (Pl. SUF, ¶ 31; Def. SGD, ¶ 31.) Plaintiffs each received cash payments in lieu of benefits at some point in time between June 1, 2009 and June 1, 2012. (Pl. SUF, ¶ 32; Def. SGD, ¶ 32.)

### 3. Section 207(k) Exemption

Defendant's Salary, Compensation and Benefits Policy ("Policy") expressly states that firefighters employed by Defendant are subject to the 207(k) exemption, but it makes no reference to the 207(k) exemption as it pertains to police officers.[5] (Pl. SGD, ¶ 46; Exh. B to Bolander Opp. Decl., Exh. 3 to Deposition of Linda Tang ("Tang Depo.") at 10–13, 29–31.) While the Policy explicitly provides that firefighters are subject to 7(k) partial overtime exemption, the Policy does not mention 7(k) exemption or the FLSA in describing overtime threshold for police officers. (Pl. SGD, ¶ 47; Exh. B to Bolander Decl., Exh. 3 to Tang Depo. at 30–31.) None of the other

documents cited by Defendant as evidencing the election of 207(k) exemption state that police officers are subject to the 207(k) exemption. (Pl. SGD, ¶ 48; Resolution No. 02–12, Exh. A to Def. Mot. Appendix at 7–8; Mot. MOU, Exh. C to Def. Mot. Appendix at 3.)

### C. Exclusion of Payments under 29 U.S.C. § 207(e)(2)

Under the FLSA, employees working overtime must be compensated "at a rate not less than one and one-half times the regular rate at which he is employed." 29 U.S.C. § 207(a)(1). The main issue before the Court is whether Defendant's exclusion of payments made pursuant to the Flexible Benefit Plan ("Plan") from the regular rate calculation, which results in a lower calculation of overtime pay, violates the FLSA. Defendant first argues that its exclusion of these payments is proper under section 207(e)(2) since the payments are not made as compensation for hours worked, but rather represent fixed payments to employees for opting out of certain benefits provided by Defendant. (Def. Mot. at 10–13.)

 The employer bears the burden of establishing that a payment is exempt under the FLSA. *Idaho Sheet Metal Works, Inc. v. Wirtz*, 383 U.S. 190, 209, 86 S.Ct. 737, 15 L.Ed.2d 694 (1966). "FLSA exemptions are to be narrowly construed against ... employers and are to be withheld except as to persons plainly and unmistakably within their terms and spirit."

---

4. Defendant claims that by meeting with the POA, Defendant, by extension, met with each of the Plaintiffs. (Def. SGD, ¶ 17.) Defendant's cited evidence does not provide support to Defendant's statement. (*See* Marlowe Decl., Exh. 3 to Def. Opp. Appendix, ¶ 5.) Plaintiffs oppose Defendant's statement but do not cite to any supporting evidence to the contrary. (Pl. Resp., ¶ 17.) The dispute as to whether meeting with the POA is by extension

meeting with each of the Plaintiffs is immaterial as it has no bearing on the issues now before the Court.

5. Defendant does not dispute the facts relating to the absence of reference to the 207(k) exemption as it pertains to police officers. Rather, Defendant objects to the evidence as irrelevant. (Def. Reply Obj.)

*Klem v. Cnty. of Santa Clara, Cal.*, 208 F.3d 1085, 1089 (9th Cir.2000) (internal citations and quotations omitted).

### 1. Ninth Circuit Case Law

■ Defendant argues that payments to employees made in lieu of benefits under the Plan are not made as compensation for the hours of employment under the final clause of section 207(e)(2). (Def. Mot. at 10–13.) Title 29 U.S.C. § 207(e)(2) excludes from the "regular rate"

> [P]ayments made for occasional periods when no work is performed due to vacation, holiday, illness, failure of the employer to provide sufficient work, or other similar cause; reasonable payments for traveling expenses, or other expenses, incurred by an employee in the furtherance of his employer's interests and properly reimbursable by the employer; and *other similar payments to an employee which are not made as compensation for his hours of employment ...*

29 U.S.C. § 207(e)(2) (emphasis added). The Ninth Circuit has not addressed whether payments made to employees out of flexible benefit plans must be included in an employee's regular rate for purposes of the FLSA. While other district courts in California have addressed whether other payments and benefits are excluded from the regular rate calculation, none has addressed the application of section 207(e)(2) to payments made under flexible benefit plans.

The Ninth Circuit addressed the issue of whether "supplemental payments, designed to bring the wage of a partially disabled worker up to his or her predisability wage level," should be included in the regular rate of pay used to calculate overtime in *Local 246 Util. Workers Union of Am. v. S. Cal. Edison Co.*, 83 F.3d 292, 294 (9th Cir.1996) ("*Local 246*"). The court held that the employer "must include these supplemental payments in the regular rate used to calculate overtime." *Id.* at 296. Like Defendant here, the employer in *Local 246* argued that the supplemental payments were not compensation for hours worked since they were not tied to specific working hours. *Id.* at 295.

The Ninth Circuit held that "[t]he key point is that the pay or salary is compensation for work, and the regular rate therefore must be calculated by dividing all compensation paid for a particular week by the number of hours worked in that week." *Id.* at 295 (citing 29 C.F.R. § 778.109). The Court added that "it makes no difference whether the supplemental payments are tied to a regular weekly wage or regular hourly wage."[6] *Id.*

Following the reasoning in *Local 246*, the Court finds Defendant's payments made in lieu of benefits under the Plan constitute compensation for service even if they are not tied to a regular weekly or hourly wage. *Local 246* noted that "pay or salary that is paid by the week or longer period is still counted in calculating the regular hourly rate." *Local 246*, 83 F.3d at 295 (citing 29 C.F.R. § 778.109). Here, employees electing to receive some or the entire monthly benefit allowance in cash receive two cash payments per month which appear on their paychecks and are subject to federal and state taxes. (Pl. SUF, ¶¶ 13, 16; Def. SGD, ¶¶ 13, 16.) Since the employees receive these payments periodically and the payments are subject to taxes, they are remuneration for work performed and therefore must be

6. The Seventh Circuit in *Reich v. Interstate Brands Corp.*, 57 F.3d 574, 577 (7th Cir.1995) reiterated that section 207(e)(2) "cannot possibly exclude every payment that is not measured by the number of hours spent at work." *Id.* at 577.

included in the regular rate of pay used in calculating overtime.[7] *See Retail Indus. Leaders Ass'n v. Fielder*, 475 F.3d 180, 193 (4th Cir.2007) ("Healthcare benefits are a part of the total package of employee compensation an employer gives in consideration for an employee's services."). As the *Local 246* Court noted, the fact that these payments are not tied to specific hours worked has no bearing on the characterization of the payment as compensation for work. *Local 246*, 83 F.3d at 295 n. 2 (citing *Reich v. Interstate Brands Corp.*, 57 F.3d 574, 577 (7th Cir.1995), *cert. denied*, 516 U.S. 1042, 116 S.Ct. 699, 133 L.Ed.2d 656 (1996) ("Even if payments to employees are not measured by the number of hours spent at work, that fact alone does not qualify them for exclusion under section 207(e)(2).")).

Defendant argues that payments made in lieu of benefits are analogous to compensation for lunch periods that are excludable under section 207(e)(2). (Def. Mot. at 11–12.) In *Ballaris v. Wacker Siltronic Corp.*, 370 F.3d 901, 909 (9th Cir.2004), the Ninth Circuit held that payments for lunch periods were excluded from calculation of the regular rate under section 207(e)(2). The court recognized that the parties treated the lunch period as non-working time. *Ballaris*, 370 F.3d at 909. Therefore, the court held that these payments "constituted an additional benefit for employees and not compensation for hours worked." *Id.* at 909.

The facts in *Ballaris* are distinguishable from those before the Court. While the parties in *Ballaris* agreed that the lunch period constituted non-working time, there is no evidence here that employees receive the benefit payments or cash in lieu of benefits for time spent not working. An examination of the statutory language of section 207(e)(2) highlights the distinction. Section 207(e)(2) excludes from the regular rate payments that are similar to "payments made for occasional periods when no work is performed due to vacation, holiday, illness, failure of the employer to provide sufficient work ..." 29 U.S.C. § 207(e)(2). Just like vacation periods, holidays, and time off due to illness, lunch periods constitute time when no work is performed. On the other hand, payments made in lieu of benefits under the Plan are not analogous to non-working periods enumerated in section 207(e)(2) since they are not payments made for a period where no work is performed.[8]

---

7. In *Minizza v. Stone Container Corp. Corrugated Container Div. East Plant*, 842 F.2d 1456 (3rd Cir.1988), the Third Circuit concluded that two lump sum payments made pursuant to the terms of a collective bargaining agreement were excluded from regular rate calculations under section 207(e)(2) because they "were nothing more or less than an inducement by the employers to the employees to ratify the agreement on the terms proposed by the employers." *Id.* at 1457, 1462. The Court finds the Third Circuit decision in *Minizza* inapposite to the instant case. Here, Defendant adopted the Plan for the purpose of providing benefits to its employees. (Def. SUF, ¶¶ 18, 24; Pl. SGD, ¶¶ 18, 24.) The cash payments here are taxed as wages. (Pl. SUF, ¶ 16; Def. SGD, ¶ 16.) Unlike the lump sum payments in *Minizza* pay-

able once a year for two consecutive years, the cash payments made in lieu of benefits here are made on a bi-weekly basis and appear on the employees' paychecks. (Pl. SUF, ¶ 13; Def. SGD, ¶ 13.)

8. Defendant argues that the payments here are analogous to buy backs of unused benefits. (Def. Mot. at 13.) Defendant relies in part on *Chavez v. City of Albuquerque*, 630 F.3d 1300 (10th Cir.2011), where the Tenth Circuit distinguished between buy backs of vacation days and sick days and held that while sick leave buy-backs must be included in the regular rate, vacation leave buy-backs were excludable under section 207(e)(2). *Id.* at 1309–1310. In *Chavez*, the court focused on the burden or benefit to the employer resulting from use of sick days and vacation days. *Id.* at 1309–1310. Here, by contrast,

Rather, payments made in lieu of benefits are more analogous to the reimbursements at issue in *Adoma v. Univ. of Phoenix, Inc.,* 779 F.Supp.2d 1126 (E.D.Cal.2011). At issue in *Adoma* were tuition benefits paid to employees and their dependents for courses taken at the defendant university and other subsidiary institutions (internal program) and non-subsidiary institutions (external program). *Adoma,* 779 F.Supp.2d at 1128–29. The court held that since "the tuition benefit is not a payment made for a period where no work is performed," it had to analyze whether the payment is similar to "reasonable payments for traveling expenses, or other expenses, incurred by the employee in the furtherance of his employer's interests and properly reimbursable to the employer" under section 207(e)(2). *Id.* After discussing the Department of Labor's regulations and 1994 Opinion Letter, the court reasoned that "[o]ne determines whether a payment is compensation for work by considering whether the benefit primarily benefits the employee or the employer." *Id.* at 1137. The court held that the internal benefit was not excludable from the regular rate of pay since the benefit to the employee outweighed that to the employer.[9] *Id.* at 1138.

As in *Adoma,* there is no evidence here that Defendant made cash payments in lieu of benefits for periods where no work is performed. Rather, the excess amount an employee may receive back as cash from the Plan is based on the extent of the employee's utilization of available benefits. (Def. SUF, ¶ 28; Pl. SGD, ¶ 28.) There-

fore, the payments are excludable under section 207(e)(2) only if they are similar to payments made for "traveling expenses, or other expenses, incurred by an employee in furtherance of his employer's interests ..." 29 U.S.C. ¶ 207(e)(2). It is uncontroverted that Defendant adopted the Plan to provide benefits to its employees. (Def. SUF, ¶ 18, 24; Pl. SGD, ¶ 18, 24.) Even though one can argue that Defendant also derives a benefit from the Plan by having healthier employees that are more productive, cash payments to employees clearly benefit them more than their employer. Accordingly the Court finds, based on the uncontroverted facts, that payments made in lieu of benefits under the Plan are not excludable from the regular rate of pay since they are not similar to the examples enumerated in section 207(e)(2) relating to non-working hours or expenses incurred for the benefit of the employer.

### 2. Policy Considerations

Defendant argues that public policy favors exclusion of the cash-in-lieu of benefits payments from calculation of the regular rate. (Def. Mot. at 13.) Defendant contends that if these cash payments are not excluded, "employers will be less likely to allow employees to receive the surplus as cash in order to avoid an increase in overtime liability and paying more in benefits than intended." (*Id.*) Thus, Defendant contends that the interpretation deeming the cash payments exempt from inclusion in the regular rate under section 207(e)(2) is the interpretation that most favors the employees. (*Id.*)

---

the burden on Defendant does not vary depending on employee's use of benefits under the Plan since Defendant's contribution on behalf of employees is set and fixed on an annual basis. (Def. SUF, ¶ 19; Pl. SGD, ¶ 19.) Therefore, the *Chavez* Court's reasoning is not instructive on the issue before the Court.

9. The court in *Adoma* held that there was insufficient evidence concerning the external tuition benefit, and it declined to determine whether the external benefit primarily benefits the employer or the employee. *Adoma,* 779 F.Supp.2d at 1139.

"FLSA exemptions are to be narrowly construed against ... employers and are to be withheld except as to persons plainly and unmistakably within their terms and spirit." *Klem v. Cnty. of Santa Clara, Cal.*, 208 F.3d 1085, 1089 (9th Cir. 2000) (internal citations and quotations omitted). Thus, the FLSA is construed liberally in favor of employees. *Cleveland v. City of Los Angeles*, 420 F.3d 981, 988 (9th Cir.2005). Interpreting section 207(e)(2) to exclude cash payments made in lieu of benefits would favor the employer rather than the employee since it results in a lower calculation of overtime pay. On the other hand, excluding the cash payments from the regular rate calculation benefits the employer who does not have to pay the increased overtime rate. While Defendant makes a compelling argument, a narrow construction of the FLSA exemptions compels a finding that cash payments are not excludable under section 207(e)(2). Even though this interpretation of section 207(e)(2) results in an increase in overtime liability, an increase in costs cannot be the basis for exclusion of cash payments from regular rate calculation.

Narrowly construing the FLSA exemptions and in light of Ninth Circuit precedent, the Court holds that cash payments made in lieu of benefits under the Plan are not excludable under section 207(e)(2) from calculation of the regular rate.

## D. Exclusion under § 207(e)(4)

Plaintiffs contend that they are entitled to partial summary judgment on the basis that Defendant's direct cash payments made in lieu of benefits cannot be excluded from the regular rate under 29 U.S.C. § 207(e)(4). (Pl. Mot. at 11–15.) Plaintiffs also contend that the value of all individual Plan contributions must be included in the regular rate since the Plan is not a "bona fide" plan under section 207(e)(4). (Pl.

Mot. at 18–20.) Defendant counters that even if the direct payments are not excludable under section 207(e)(2), the payments are excludable under section 207(e)(4) as interpreted in 29 C.F.R. § 778.215. (Def. Mot. at 17–20.)

### 1. Exclusion of Direct Cash-in-lieu of Benefits Payments

Title 29 U.S.C. § 207(e)(4) excludes from the regular rate of pay "contributions irrevocably made by an employer to a trustee or third person pursuant to a bona fide plan for providing old-age, retirement, life, accident, or health insurance or similar benefits for employees." 29 U.S.C. § 207(e)(4). In construing statutory provisions, courts "first look to the language of the statute to determine whether it has a plain meaning." *Satterfield v. Simon & Schuster, Inc.*, 569 F.3d 946, 951 (9th Cir. 2009) (citation omitted). Courts should presume that the "legislature says in a statute what it means and means in a statute what it says there." *Id.* (internal citations and quotations omitted). "Thus, [a court's] inquiry begins with the statutory text, and ends there as well if the text is unambiguous." *Id.* (internal citations and quotations omitted).

In *Local 246*, the court found that "there is no indication that any of the supplemental payments *to the employees* consisted of contributions made by [the employer] irrevocably to a trust." *Local 246*, 83 F.3d at 296. The court emphasized that section 207(e)(4) "deals with contributions by the employer, not payments to the employee." *Id.* The Court held that since the employer failed to show that any part of its supplemental payments to the employees was made irrevocably to a trust, section 207(e)(4) did not deem the supplemental payments excludable from the regular rate calculation. *Id.*

Based on the plain language of section 207(e)(4), an employer's contribution may

be excluded from calculation of the regular rate if the employer irrevocably makes the contribution to a trustee or third person. 29 U.S.C. § 207(e)(4). Here, as in *Local 246*, it is undisputed that Defendant made all the cash-in-lieu of benefits payments directly to Plaintiffs rather than a trustee or third party.[10] (Pl. SUF, ¶¶ 13–14; Def. SGD, ¶¶ 13–14.) Defendant does not argue that any part of the payment to Plaintiffs consisted of payments Defendant made irrevocably to a trust or third party. Since the language of section 207(e)(4) is unambiguous as to the requirement that the contribution be made to a third party or trustee, the Court finds it unnecessary to resort to the Department of Labor's interpretation as to that requirement.[11] Therefore, Defendant's cash payments to Plaintiffs made in lieu of benefits are not excluded under the plain language of section 207(e)(4) and must be included in the calculation of the regular rate.

#### 2. Exclusion of the Entire Value of the Monthly Benefits Allowance

■ Plaintiffs next argue that the entire value of the monthly benefit allowance should be included in the regular rate of

pay because Defendant's Plan does not qualify as a bona fide plan under section 207(e)(4). (Pl. Mot. at 18–21.) Defendant responds that, under the plain meaning of the term, Defendant's Plan is a bona fide plan, and Defendant's contributions are exempt under section 207(e)(4). (Def. Opp. at 8–10.) Defendant urges the Court to disregard the language of the Department of Labor's ("DOL") interpretive bulletin, 29 C.F.R. § 778.215, and a subsequent DOL opinion letter, dated July 2, 2003 ("2003 Opinion Letter") because the language of section 207(e) is unambiguous, and these two interpretive documents are inconsistent with one another.[12] (Def. Opp. at 10–14.) The Court will first address whether the DOL's interpretations in section 778.215 and the 2003 Opinion Letter conflict with each other or conflict with the language of section 207(e)(4). The Court will then address whether Defendant's contribution into the Plan is excludable under section 207(e)(4).

#### a. Department of Labor's Interpretations

As stated above, section 207(e)(4) excludes from "regular rate" any "contribu-

---

**10.** Defendant argues that *Local 246* is distinguishable from the present case since the court found that the contributions in *Local 246* were not excludable under section 207(e)(2). (Def. Opp. at 9–10.) However, as discussed above, the Court finds that Defendant's cash payments are also not excludable under section 207(e)(2). More importantly, the court' s discussion of section 207(e)(4) in *Local 246* is independent of its holding regarding the applicability of section 207(e)(2). *See Local 246*, 83 F.3d at 295–96. Since sections 207(e)(2) and (e)(4) offer alternative grounds for the exclusion of certain payments from calculation of the regular rate, and the court held that the supplemental payments did not qualify for exclusion under section 207(e)(2), the Court had to analyze whether the payments can be excluded pursuant to section 207(e)(4). Contrary to what Defendant argues, *Local 246* 's discussion of section 207(e)(4) is not dicta.

**11.** Even though the Court does not rely on the Department of Labor's interpretation of section 207(e)(4), the Court notes that 29 C.F.R. § 778.215 reiterates the requirement that payments can only be excluded under section 207(e)(4) if they are made to a trustee or third person. *See* 29 C.F.R. § 778.215(a)(4).

**12.** Defendant advances conflicting arguments with regards to the applicability of 29 C.F.R. § 778.215. In its Opposition to Plaintiffs' Motion, Defendant argues that the Court should not consider section 778.215 since it is not persuasive and conflicts with the 2003 Opinion Letter. (Def. Opp. at 10–14.) On the other hand, Defendant relies on section 778.215 in its Motion for Summary Judgment to argue that its cash payments made in lieu of benefits are exempt under section 207(e)(4). (Def. Mot. at 17–20.)

tions irrevocably made by an employer to a trustee or third person pursuant to a bona fide plan for providing old-age, retirement, life, accident, or health insurance or similar benefits for employees." 29 U.S.C. § 207(e)(4). Therefore, under the statutory language, a payment can only be excluded under subsection (e)(4) if (1) it is made to a trustee or third person, and (2) it is made pursuant to a bona fide plan. *See Id.* Defendant urges the Court to adopt a dictionary definition of the term "bona fide" as one that is "1. Made in good faith; without fraud or deceit. 2. Sincere; genuine." (Def. Opp. at 8.) However, it is unclear from the statutory language whether Congress used the term "bona fide" in its ordinary meaning or as a term of art. In light of the statutory ambiguity, the Court examines 29 C.F.R. § 778.215(a)(5) for guidance. *See Madison v. Resources for Human Development, Inc.*, 233 F.3d 175, 185 (3rd Cir.2000).

Title 29 C.F.R. § 778.215(a) enumerates certain conditions for the exclusion of an employer's contribution from the regular rate of pay under section 207(e)(4). Section 778.215(a)(5) provides:

> [I]f a plan otherwise qualified as a bona fide benefit plan under section 7(e)(4) of the Act, it will still be regarded as a bona fide plan even though it provides, as an incidental part thereof, for the payment to an employee in cash of all or part of the amount standing to his credit

… (iii) during the course of his employment under circumstances specified in the plan and not inconsistent with the general purposes of the plan to provide the benefits described in section 7(e)(4) of the Act.

29 C.F.R. 778.215(a)(5). The 2003 Opinion Letter provides that a cafeteria plan may qualify as a bona fide benefits plan for purposes of section 7(e)(4) if: "(1) no more than 20% of the employer's contribution is paid out in cash; and (2) the cash is paid under circumstances that are consistent with the plan's overall primary purpose of providing benefits." Dep't of Labor Op. Letter, 2003 WL 23374600, at *3 (July 2, 2003).

■ Section 778.215(a)(5) is not a formal administrative regulation; rather, it is "an interpretive guideline, issued on the advice of the Solicitor of Labor and authorized by the Secretary, not an official regulation promulgated after notice-and-comment rule making." *Madison*, 233 F.3d at 185–86 (citing 29 C.F.R. § 778.1).[13] Likewise, the 2003 Opinion Letter is an informal agency interpretation. *Madison*, 233 F.3d at 186. As such, these documents are not entitled to deference under *Chevron U.S.A., v. Natural Resources Defense Council, Inc.*, 467 U.S. 837, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984).[14] Rather, the agency interpretations are "entitled to respect" under *Skidmore v. Swift*, 323 U.S. 134, 65

---

**13.** 29 C.F.R. § 778.1 provides:

This part 778 constitutes the official interpretation of the Department of Labor with respect to the meaning and application of the maximum hours and overtime pay requirements contained in section 7 of the Act. It is the purpose of this bulletin to make available in one place the interpretations of these provisions which will guide the Secretary of Labor and the Administrator in the performance of their duties under the Act unless and until they are otherwise directed by authoritative decisions of the courts or conclude, upon

reexamination of an interpretation, that it is incorrect. These official interpretations are issued by the Administrator on the advice of the Solicitor of Labor, as authorized by the Secretary.

**14.** In *Chevron*, the Supreme Court held that a court "must give effect to an agency's regulation containing a reasonable interpretation of an ambiguous statute." *Christensen v. Harris Cnty.*, 529 U.S. 576, 586, 120 S.Ct. 1655, 146 L.Ed.2d 621 (2000) (citing *Chevron*, 467 U.S. at 842–44, 104 S.Ct. 2778).

S.Ct. 161, 89 L.Ed. 124 (1944), "but only to the extent they have the 'power to persuade.'" *Christensen*, 529 U.S. at 587, 120 S.Ct. 1655.

In *Skidmore*, the Court explained:

[R]ulings, interpretations and opinions of the Administrator under this Act, while not controlling upon the courts by reason of their authority, do constitute a body of experience and informed judgment to which courts and litigants may properly resort for guidance. The weight of such a judgment in a particular case will depend upon the thoroughness evident in its consideration, the validity of its reasoning, its consistency with earlier and later pronouncements, and all those factors which give it power to persuade, if lacking power to control.

*Skidmore*, 323 U.S. at 140, 65 S.Ct. 161. "To be persuasive, an agency interpretation cannot run contrary to Congress's intent as reflected in a statute's plain language and purpose." *Madison*, 233 F.3d at 187.

In its Motion for Summary Judgment, Defendant contends that its cash-in-lieu of benefits payments "generally satisfy the criteria for exclusion" under section 207(e)(4) and 29 C.F.R. § 778.215. (Def. Mot. at 18.) Defendant argues that the fact that it "self-administers its own Flexible Benefit Plan should not operate to the City's detriment." (Def. Mot. at 19.)

The Court finds 29 C.F.R. § 778.215(a)(5) persuasive. Section 778.215(a)(5) clarifies that an otherwise bona fide benefit plan under section 207(e)(4) remains bona fide even if an employee receives as payment all or a portion of the amount standing to his credit. 29 C.F.R. § 778.215(a)(5). The language of section 778.215(a)(5) does not run contrary to section 207(e)(4). However, the Court does not read section 778.215(a)(5) to eliminate the requirement of section 207(e)(4)

that a contribution must be made to a trustee or third person. Section 778.215(a)(5) only states that a plan can still be considered a bona fide plan even if the employer makes direct cash payments to the employee. 29 C.F.R. § 778.215(a)(5). Section 778.215(a)(5) does not stand for the proposition that those direct cash payments—even if made pursuant to a bona fide plan—may be excludable under section 207(e)(4). Therefore section 778.215 does not eliminate the requirements set forth in section 207(e)(4).

On the other hand, the Court finds the 2003 Opinion Letter unpersuasive and does not resort to it for guidance. In the 2003 Opinion Letter, the Administrator stated that a plan may qualify as a bona fide benefits plan under section 207(e)(4) if "(1) no more than 20% of the employer's contribution is paid out in cash; and (2) the cash is paid under circumstances that are consistent with the plan's overall primary purpose of providing benefits." Dep't of Labor Op. Letter, 2003 WL 23374600, at *3. Defendant argues that the 20% maximum requirement is inconsistent with the language of section 778.215 stating that a plan is still a bona fide benefits plan even if the plan provides for the payment to an employee of *"all or a part of* the amount standing to his credit." (Def. Opp. at 14); 29 C.F.R. § 778.215(a)(5) (emphasis added). The Court disagrees. Under section 778.215(a)(5), a plan allowing an employee to receive up to 100% of the contribution in cash could still be a bona fide plan. 29 C.F.R. § 778.215(a)(5). Under the 2003 Opinion Letter, a plan ceases to be bona fide one when more than 20% of *total plan contributions* constitute payments to employees. Dep't of Labor Op. Letter, 2003 WL 23374600, at *3. Therefore, the 2003 Opinion Letter is not inconsistent with section 778.215. In other words, a plan allowing an employee to receive up to 100% of

the contribution can still be a bona fide plan, so long as the total cash payments to the employees do not exceed 20% of *total plan contributions*. Therefore, the Court finds that the 20% ceiling set forth in the 2003 Opinion Letter does not conflict with the language of section 778.215(a)(5).

The Court, however, finds the 2003 Opinion Letter unpersuasive for a different reason. There, the Administrator adopted the 20% limitation from prior opinion letters. Dep't of Labor Op. Letter, 2003 WL 23374600, at *2. According to the Opinion Letter, the 20% cap "historically has been applied on an employee-by-employee basis." *Id.* Therefore, "if a plan allowed any employee to receive more than 20% of the amount standing to his or her credit in cash, the plan would fail to qualify as bona fide." *Id.* The Administrator in the 2003 Opinion Letter adopted the 20% test to apply on a plan-wide basis rather than employee-by-employee basis. *Id.* While the Administrator's interpretation does not run contrary to the language of section 778.215, the historical background on which the interpretation is based proves inconsistent with section 778.215. By applying the 20% cap on an employee-by-employee basis, the prior opinion letters ran contrary to the language of section 778.215(a)(5), which provides that a plan may still qualify as a bona fide plan even if an employee receives a portion or all of the contribution as payment. 29 C.F.R. § 778.215(a)(5). Moreover, the Administrator failed to discuss the rationale for adopting the same 20% figure to apply as a limitation on a plan-wide basis. Rather, the Administrator simply stated, "[w]e continue to believe that this 20% cap is an appropriate method for assessing whether any cash payments are an incidental part of a bona fide benefits plan under 778.215(a)(5)(iii)." Dep't of Labor Op. Letter, 2003 WL 23374600, at *2. Neither did the Administrator discuss the reasoning behind the DOL's historical adoption of the 20% cap in prior opinion letters. Accordingly, under *Skidmore,* the Court finds the 2003 Opinion Letter unpersuasive since the Administrator fails to provide any reasoning for adopting the 20% cap on a plan-wide basis.

### b. Qualification as a Bona Fide Plan

Plaintiffs argue that since the Plan is not a bona fide plan, the entire value of each Plaintiff's monthly benefit allowance should be included in the regular rate. (Pl. Mot. at 18–21.) The majority of Plaintiffs' argument rests on the premise that Defendant has paid more than 20% of the total Plan Contributions to employees over the last four years. (*Id.*) However, as stated above, the Court does not adopt the 20% limitation as a test for determining whether the Plan is a bona fide one since it finds the 2003 Opinion Letter unpersuasive. In addition, as discussed above, since Defendant makes cash payments in lieu of benefits directly to employees, rather than a trustee or third party, the cash payment cannot be excluded under section 207(e)(4).

Based on the uncontroverted facts, the Court finds that Defendant's Flexible Benefit Program qualifies as a bona fide plan. Under section 778.215(a)(2), the primary purpose of the Plan is to provide health insurance benefits to the employees. (Def. SUF, ¶¶ 18, 20, 24; Pl. SGD, ¶¶ 18, 20, 24.) Defendant's contribution is converted into Cafeteria Plan Benefit Dollars that can be used by the employees to purchase dental and vision insurance. (Def. SUF, ¶¶ 20–21; Pl. SGD, ¶¶ 20–21.) The employee may then elect one or more additional benefits to purchase under the Plan. (Def. SUF, ¶ 22; Pl. SGD, ¶ 22.) In addition, Defendant's policy that an employee may opt out of enrollment in medical coverage under the Plan only after providing proof of al-

ternative medical coverage demonstrates that the primary purpose of the Plan is to provide health benefits to the employees. (Def. SUF, ¶ 23; Pl. SGD, ¶ 23.) Between 2009 and 2012, the majority of contributions into the Plan are used for the purchase of benefits rather than dispensed as direct cash payments. (*See* Pl. SUF, ¶¶ 20, 22, 24, 26; Def. SGD, ¶¶ 20, 22, 24, 26.) While the Plan allows for direct cash payment to employees, as discussed above, the Plan may still qualify as a bona fide plan under section 778.215(a)(5). Based on these facts, the Court finds that Defendant's Plan is a bona fide plan, and to the extent that Defendant makes these contributions to third parties, the Court finds these contributions excludable under 29 U.S.C. § 207(e)(4).

### E. Statute of Limitations

■ Plaintiffs content that since Defendant's violation was willful, a three-year statute of limitations, rather than the two-year statute of limitations set forth in title 29 U.S.C. § 255(a), applies. (Pl. Mot. at 23–24.) Title 29 U.S.C. § 255(a) provides that a three year statute of limitations applies for causes of action "arising out of a willful violation." 29 U.S.C. § 255(a). An employer willfully violates the FLSA if that employer "either knew or showed reckless disregard for the matter of whether its conduct was prohibited by the statute." *McLaughlin v. Richland Shoe Co.,* 486 U.S. 128, 133, 108 S.Ct. 1677, 100 L.Ed.2d 115 (1988). A finding of willfulness requires more than negligence, and "a completely good-faith but incorrect assumption that a pay plan complied with the FLSA" does not render a violation willful. *Id.* at 135, 108 S.Ct. 1677.

The Court finds that Defendant's violation of the FLSA was not willful, and therefore, Plaintiffs' FLSA claim is governed by a two-year statute of limitations.

As discussed above, section 207 enumerates alternative grounds for exclusion of payments from calculation of regular rate of pay. *See* 29 U.S.C. § 207(e). While the language of section 207(e)(4) clearly makes excludable payments made pursuant to a bona fide plan only if made to a trustee or third parties, the language of section 207(e)(2) does not afford such a clear interpretation. As discussed above, the Ninth Circuit has not addressed the issue of whether cash payments made in lieu of benefits is excludable under section 207(e)(2). Since the language of section 207(e)(2) is ambiguous and there is no published decision analyzing whether cash payments made in lieu of benefits must be included in regular rate of pay under that subsection, the Court concludes that Defendant's violation was not willful. *See Reich v. Gateway Press, Inc.,* 13 F.3d 685, 703 (3rd Cir.1994) (upholding the district court's conclusion that actions were not willful since the case presented "close questions of law and fact" and "a case of first impression with respect to one of the governing exemptions"). Accordingly, the Court holds that Plaintiffs' claims are governed by a two-year statute of limitations under 29 U.S.C. § 255(a).

### F. Adoption of Partial Overtime Exemption

Title 29 U.S.C. § 207(a)(1) provides that the overtime limit is forty hours per week; an employee working in excess of forty hours per week must receive compensation at a rate at least one-and-a-half times the regular rate of pay. 29 U.S.C. § 207(a)(1). Section 207(k) "offers a limited exemption from the overtime limit to public employers of law enforcement personnel or firefighters." *Adair v. City of Kirkland,* 185 F.3d 1055, 1059 (9th Cir.1999) (citing 29 U.S.C. § 207(k)). "The '7(k) exemption' increases the overtime limit slightly and it gives the employer greater flexibility to

select the work period over which the overtime limit will be calculated." *Id.* (citing 29 C.F.R. § 553.230). "Under the [DOL] regulations, if the employer selects a seven-day work period, overtime begins to accrue after forty-three hours, and if an employer selects an eight-day work period, overtime begins to accrue after forty-nine hours." *Id.* (citing 29 C.F.R. § 553.230).

There is no dispute that Defendant is eligible for a section 7(k) exemption. Plaintiffs are employed as full-time police officers by Defendant. (Pl. SUF, ¶¶ 1–2; Def. SGD, ¶¶ 1–2.) The issue is whether Defendant adopted such an exemption. "[Defendant] bears the burden of showing that it qualifies for a section 7(k) exemption." *Adair,* 185 F.3d at 1060 (internal citations omitted). "Generally, the employer must show that it established a 7(k) work period and that the 7(k) work period was 'regularly recurring.'" *Id.;* 29 29 C.F.R. § 553.224 ("As used in section 7(k), the term 'work period' refers to any established and regularly recurring period of work ...."). "Whether an employer adopted a Section 7(k) exemption is an ultimate fact that may be decided on summary judgment if the underlying specific facts are undisputed." *Farris v. Cnty. Of Riverside,* 667 F.Supp.2d 1151, 1157 (C.D.Cal.2009); *Adair,* 185 F.3d at 1060 ("Whether an employer meets this burden is normally a question of fact.").

■ Here, the undisputed underlying facts establish that Defendant adopted a 7(k) work period and that the 7(k) period was regularly recurring. Defendant has utilized a 14–day work period for calculation of overtime for law enforcement personnel since 1994, and the number of hours worked by full-time police department personnel in a bi-weekly period is 80 hours. (Def. SUF, ¶¶ 1, 3–4; Pl. SGD, ¶¶ 1, 3–4.) In addition, Article 10 of the 2005–2007 MOU between Defendant and POA defines overtime as "all hours worked over (80) in the two (2) week pay period of employees." (Def. SUF, ¶ 6; Pl. SGD, ¶ 6.) The Court finds that the language of the 2005–2007 MOU establishes a 14–day work period under Section 7(k) since it specifically identifies a two week "pay period" with overtime defined as hours worked over 80 hours per period. *See Farris,* 667 F.Supp.2d 1151. Defendant also included that definition of overtime in its Salary, Compensation and Benefits Policy Manual. (Def. SUF, ¶ 9; SGD, ¶ 9.) While the overtime language in the 2005–2007 MOU has not been incorporated into subsequent memoranda of understanding, Defendant still maintains the practice of calculating and paying overtime based on the 80–hour/14–day pay period. (Def. SUF, ¶¶ 8, 10; Pl. SGD, ¶¶ 8, 10.) In addition, Defendant's implementation of a more generous overtime policy than the one set forth in section 207(k) does not negate its adoption of the 7(k) exemption. *See Lamon v. City of Shawnee, Kan.,* 972 F.2d 1145, 1154 (10th Cir.1992) ("There is no basis for concluding that, once an employer has opted for the subsection (k) framework, the employer may only pay overtime for hours worked beyond the legal maximum permitted at the regular wage.").

Defendant's scheduling and recording practices also support the finding that Defendant established a 7(k) work period that is regularly recurring. Defendant assigns certain police officers to a 3/12 schedule under which each employee was assigned three 12–hour shifts one week and four 12–hour shifts in the other, resulting a total of 84 working hours. (Def. SUF, ¶ 13, Pl. SGD, ¶ 13.) When that schedule was first implemented, Defendant credited each employee with 4 hours of compensatory time off in each payroll period to compensate for the 84 hours. (Def. SUF, ¶ 14; Pl. SGD, ¶ 14.) Subsequently, pursuant to the

MOU, employees assigned to a 3/12 schedule would be credited with four hours of compensatory time at time and a half for the four hours worked over 80 during each work period. (SUF, ¶ 15; Pl. SGD, ¶ 15.) Therefore, Defendant's adoption of a 3/12 schedule demonstrates that Defendant adopted a regularly recurring 14–day work period that is used to calculate overtime hours worked. In addition, Defendant uses a 14–day payroll period that coincides with the 14–day work period for law enforcement personnel. (Def. SUF, ¶ 11; Pl. SGD, ¶ 11.) Defendant requires Plaintiffs to record their hours worked on a bi-weekly, 14–day "Time and Attendance Reports" which indicate that they cover a two-week, 14–day work period, evidencing a work period that is regularly recurring. (Def. SUF, ¶ 12; Pl. SGD, ¶ 12.) The Court finds that these facts show that Defendant adopted a 14–day work period that was regularly recurring.

Plaintiffs argue that Defendant has not presented any evidence that it elected and implemented a 7(k) exemption since none of the documents cited by Defendant make any mention of the 7(k) exemption's application to police officers. (Pl. Opp. at 23.) Plaintiffs contend there is evidence to show that Defendant elected not to adopt the 7(k) exemption with respect to police officers since Defendant explicitly adopted a 7(k) exemption for firefighters in other portions of the Compensation Manual. (*Id.*) The Court disagrees.

In *Adair*, the Ninth Circuit held that the employer "established a 7(k) exemption when it specified the work period in the [collective bargaining agreement] and when it actually followed this period in practice." *Adair*, 185 F.3d at 1061. The collective bargaining agreement language stated, "for purposes of complying with the Fair Labor Standards Act, the Patrol Division work period shall be eight days and

the Detective Division seven days." *Id.* at 1060. The court held that the employer met its burden since it "affirmatively adopted a work period . . . and it followed that period in practice." *Id.* at 1062. Plaintiffs argue that *Adair* is distinguishable from the facts here since Defendant did not provide any evidence showing that it adopted a work period for purposes of complying with the FLSA. (Pl. Opp. at 23–24.) While it is true that Defendant does not expressly mention the FLSA in its documents relating to wages of law enforcement personnel, that fact alone is not dispositive of the issue.

As the court in *Farris* noted, "[a] public pronouncement requirement is absent from *Adair*." *Farris*, 667 F.Supp.2d at 1158. In *McGrath v. City of Philadelphia*, 864 F.Supp. 466, 476 (E.D.Pa.1994), the court held that while the " 'establishment' of a 7(k) work period may be manifested by an appropriate public declaration of intent to adopt a work period of between 7 and 28 days . . . a public employer may establish a 7(k) work period even without making a public declaration, so long as its employees actually work a regularly recurring cycle of between 7 and 28 days." *McGrath*, 864 F.Supp. at 476. Therefore, section 207(k) focuses on "the establishment of the schedule rather than the exemption." *Abbe v. City of San Diego*, 2007 WL 4146696, at *12 (S.D.Cal. Nov. 9, 2007). Here, while Defendant did not explicitly state that it was adopting a section 7(k) exemption with respect to law enforcement personnel, the undisputed facts, as discussed above, demonstrate that Defendant has adopted a 7(k) work period that is regularly recurring. The fact that Defendant explicitly mentioned the 7(k) exemption for firefighters and failed to make such a reference for law enforcement personnel does not change the result. *See Abbe*, 2007 WL 4146696, at *12 ("There is no suggestion in the language of Section

7(k) that an employer must affirmatively invoke the exemption."). As a result, there is no triable issue of fact as to whether Defendant established a 7(k) exemption. Accordingly, Defendant is liable to Plaintiffs for FLSA overtime only to the extent that Plaintiffs worked in excess of 86 hours in a 14–day work period. *See* 29 C.F.R. § 553.230.

## G. Liquidated Damages Award

Before the Court decides the issue of liquidated damages, the Court directs the parties to submit further briefing addressing the issue. Plaintiffs may file a supplemental brief on the issue of liquidated damages, due by September 18, 2013. Defendant may file an opposition by September 25, 2013. The issue of liquidated damages will stand submitted as of September 25, 2013.

## CONCLUSION

For the reasons set forth above, the Court GRANTS Defendant's Motion for Partial Summary Judgment and GRANTS IN PART Plaintiffs' Motion for Partial Summary Judgment. The Court directs the parties to submit further briefing addressing the issue of liquidated damages. Plaintiffs may file a supplemental brief on the issue, due by September 18, 2013. Defendant may file an opposition by September 25, 2013.